FILED

DEC 23 2008

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

Judgment in a Criminal Case
Sheet 1

# United States District Court
## Southern District of California

UNITED STATES OF AMERICA
**Vs**

Arnulfo M. Acosta (02)

**JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed On or After November 1, 1987)

Case Number:05CR1570-W

Kurt David Hermansen
Defendant's Attorney

**REGISTRATION NO.94381198**

THE DEFENDANT:
pleaded guilty to counts one and two of the superseding information.

Accordingly, the defendant is adjudged guilty of such counts, which involve the following offenses :

| Title & Section | Nature of Offense | Count Number |
|---|---|---|
| 18 USC 371 | Conspiracy | S1 |
| 18 USC 1001 | False Statement to a Federal Officer | S2 |

The defendant is sentenced as provided in pages 2 through 101 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

The underlying indictment is dismissed on motion of the United States.

Penalty Assessment $200.00, payable forthwith, to the Clerk, United States District Court.

Fine waived.

IT IS ORDERED that the defendant shall notify the United States Attorney for this district within thirty days of any change of name, residence or mailing address until all fines, restitution costs and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant shall notify the court and United States Attorney of any material change in the defendant's economic circumstances.

December 11, 2008
Date of Imposition of Sentence

HON. THOMAS J. WHELAN
UNITED STATES DISTRICT JUDGE

Judgment in a Criminal Case
Sheet 2 - Imprisonment

Judgment - Page 2 of 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of 60 months on count S1, 27 months on count S2, consecutively.

X  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons or to the United States Marshal by 12:00 noon on 6/19/09.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
DEPUTY UNITED STATES MARSHAL

Judgment in a Criminal Case
Sheet 3 - Supervised Release

DEFENDANT:  Arnulfo M. Acosta
CASE NUMBER:05CR1570-W

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 3 years, each count, concurrently.

The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

**For offenses committed on or after September 13, 1994:**

The defendant shall not illegally possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter as determined by the court. Testing requirements will not exceed submission of more than eight drug tests per month during the term of supervision, unless otherwise ordered by the court .

_X_ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.

_X_ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.

_X_ The defendant shall cooperate in the collection of DNA as directed by the probation officer pursuant to 18 USC 3583(d).

___ The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer.

___ The defendant shall participate in an approved program for domestic violence.

If this judgment imposes a fine or restitution obligation, it is a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in this judgment.

The defendant must comply with the standard conditions that have been adopted by this court. The defendant shall also comply with any special conditions imposed.

### STANDARD CONDITIONS OF SUPERVISION

1) The defendant shall not leave the judicial district without the permission of the court or probation officer.

2) The defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month.

3) The defendant shall answer, truthfully, all inquiries by the probation officer and follow the instructions of the probation officer.

4) The defendant shall support his or her dependents and meet other family responsibilities.

5) The defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons.

6) The defendant shall notify the probation officer at least ten days prior to any change in residence or employment.

7) The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician.

8) The defendant shall not frequent places where controlled substances are illegally sold, used, distributed or administered.

9) The defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer.

10) The defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer.

11) The defendant shall notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer.

12) The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court.

13) As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirements.

Judgment in a Criminal Case
Sheet 4 - Continued Supervised Release Conditions

Judgment - Page 4  of   101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## SPECIAL CONDITIONS OF SUPERVISION

X   The defendant shall submit to a search of person, residence, office, vehicle or other area under the
defendant's control, conducted by a United States Probation Officer.

X   The defendant shall report all vehicles owned, operated, or in which the defendant has an
interest to the probation officer.

X   The defendant shall be prohibited from opening checking accounts or incurring new credit
charges or opening additional lines of credit without approval of the probation officer.

X   The defendant shall provide complete disclosure of personal and business financial records
to the probation officer as requested.

X   The defendant shall not engage in the employment or profession involving fiduciary responsibilities or the solicitation of
funds from investors or financial institutions.

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## RESTITUTION PROVISIONS OF THE JUDGMENT

IT IS ORDERED that the defendant pay restitution in the amount of $20,000,000.00 through the Clerk, U.S. District Court, to the victims listed as follows, payable forthwith or through the Inmate Financial Responsibility Program at the rate of $25.00 per quarter during the period of incarceration, with the payment of any remaining balance to be made following the defendant's release from custody at the rate of $1,000.00 per month. Distribution of restitution to the victims is to be on a pro rata basis.

| | |
|---|---:|
| Aardvark Ins & Investments Inc.<br>c/o Peter Lund | $5,348.53 |
| Abraxas Mgmt,<br>c/o George Douglas | $891.42 |
| Agape Holdings,<br>c/o Richard Desrochers | $8,468.50 |
| An Adventure LLC,<br>c/o Angie Pynes | $4,457.11 |
| ATG Enterprises, Inc.<br>c/o Allen Gibson | $17,828.43 |
| ATG Ret. LLC<br>c/o Allen Gibson | $16,190.44 |
| B&B Company,<br>c/o Robert Dubose | $4,457.11 |
| Barbara's Retirement Plan, LLC<br>c/o Barbara Sullivan | $4,457.11 |
| Barrington Fellowship,<br>c/o Juanita Anderson | $205.14 |
| Bernie Bits and Associates LLC<br>c/o Westley Bernhardt | $13,690.13 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Blue Spruce Ent LLC<br>c/o LaVeta Sangosti | $16,023.30 |
| Bovanna, LLC<br>c/o Evonna Sowter | $4,457.11 |
| Brian and Carol Associates LLC<br>c/o Edward Forehand | $22,285.54 |
| Browning Sales and Service,<br>c/o Kathy Browning | $2,762.96 |
| BTG Enterprises LLC<br>c/o Benjamin Green | $10,485.57 |
| C & K Future Enterprises<br>c/o Wallace Smith | $40,113.97 |
| Cernoride LLC<br>c/o Cindy Cernohous | $15,617.70 |
| Challenger I Group, LLC<br>c/o Todd Balsimo | $5,348.53 |
| CL Simmons, LLC<br>c/o Charles Simmons | $10,919.91 |
| Cody Incorporated,<br>c/o Andrea Fyck | $4,065.33 |
| Couch Corp of GA,<br>c/o Sharon Couch | $20,948.40 |
| Cougar Canyon LLC<br>c/o Peter Cheney | $8,914.21 |
| Crown, Inc. Joint Venture,<br>c/o Hulin Benoit | $1,337.13 |
| CU Mortgage,<br>c/o Sandra Seymour | $3,760.46 |
| Dacott LLC<br>c/o Dawn Heidebrink | $18,835.74 |
| Davide Custom Stone Fabricators, Inc.<br>c/o David Shore | $6,685.66 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W
### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dillon's Construction Inc.<br>c/o Charles Dillon | $8,022.79 |
| Dixonhouse LLC<br>c/o Rebecca Dixon | $4,457.11 |
| Dynamark Systems<br>c/o Dale and Claudia Stearns | $17,828.43 |
| Eagles Wings<br>c/o Brian Owens | $4,457.11 . |
| Electric Cat LLC<br>c/o Georgianna Peterman | $22,062.68 |
| F100 Sabre LLC<br>c/o Judson Davis | $10,251.35 |
| F86 Sabre Jet, LLC<br>c/o Judson Davis | $77,553.67 |
| Family Harris IRA, LLC<br>c/o Phillip Harris | $12,573.50 |
| First Steps, Inc.<br>c/o Alyce J. McGhee | $44,263.75 |
| Flea Market LLC<br>c/o Linda Smith | $6,685.66 |
| For The King<br>c/o J.A. Leinbach | $21,394.12 |
| Geiger's IRA LLC<br>c/o Virgil Geiger | $33,401.56 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Georgia Foreign Investments LLC<br>c/o Michael Jacobs | $2,674.26 |
| God's Shop LLC<br>c/o Lavonia Godbold | $4,457.11 |
| Gold Drop Enterprise, LLC<br>c/o Patricia Herbert | $44,620.06 |
| Greene & Greene Resources LLC<br>c/o Larry P. Greene Jr. | $26,296.93 |
| Greener Pastures LLC<br>c/o Ginger Weeks | $4,457.11 |
| Hardub, LLC<br>c/o Harvey Dubin | $36,993.99 |
| Hardy's Patio and Porch LLC<br>c/o Kenneth Hardy | $4,457.11 |
| Herko Farm<br>c/o Michael or Eunice Herko | $17,828.43 |
| HGD Enterprise<br>c/o Harold Davis | $33,322.23 |
| HMY Management<br>c/o Hiromichi Yamada | $25,851.22 |
| HOI Enterprises, LLC<br>c/o Donnie E. Butler | $41,896.81 |
| Honey's Warehouse<br>c/o James Trawick | $4,457.11 |
| HR Lane Inc<br>c/o Heather Guzzino | $3,120.42 |
| Hughes Construction<br>c/o James Stacey Hughes | $3,788.54 |
| Innovative Cash Solutions<br>c/o Richard Crosby | $30,085.47 |
| Ivy Holdings, LLC<br>c/o Chris Morrison | $28,971.20 |
| JAW Enterprises<br>c/o James Waler | $88,250.73 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| JBK Investments LLC<br>c/o Joyce Kelner | $58,967.53 |
| JDJC, LLC<br>c/o Dale Fleck | $13,545.29 |
| JDW Enterprises<br>c/o Justin Wallaway | $4,457.11 |
| Jempia Acres, LLC<br>c/o Ervin Scholten | $49,427.06 |
| Jenaar, LLC<br>c/o Jon & Shelly Kozlowski | $41,746.16 |
| JJR Enterprises, LLC<br>c/o Deborah Robinson | $63,777.32 |
| Joe's Lawn Care LLC<br>c/o Joseph England | $17,828.43 |
| JoeyCo LLC<br>c/o Joseph Murray | $15,466.16 |
| Jon Champan Ministries, Inc.<br>c/o Jon Chapman | $8,597.31 |
| K&M Investment Co.<br>c/o Kenneth Elder | $22,731.25 |
| Kent Consolidated Const. Inc.<br>c/o John E. Donaldson | $44,571.07 |
| KLM Partners, LLC<br>c/o Martha White | $39,222.54 |
| Kukidz LLC<br>c/o Dorothy Kuball-Anonby | $26,568.37 |
| KWG Enterprise LLC<br>c/o Kenneth Gray | $44,627.23 |
| M & B Investments<br>c/o Mark Basham | $4,011.40 |
| Mahalo Company LLC,<br>c/o Brian Hannah | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| Mannah LLC<br>c/o Mark H. Morelli | $20,279.84 |
| Marguerite Fertitta Serafino Trust<br>c/o Mary Oswald | $4,457.11 |
| Mava Wood Shop LLC<br>c/o Van Champion | $4,457.11 |
| MBSJ Bam Bam LLC | $12,925.61 |
| McDaniel Enterprises LLC<br>c/o M.G. McDaniel | $8,914.21 |
| Meran LLC<br>c/o Scott Kulla | $7,577.08 |
| New Covenant Ministries<br>c/o Eldon R. Wilson | $2,228.55 |
| Old Trail LLC<br>c/o Donna Ward | $4,457.11 |
| Ollie Enterprises<br>c/o Charles & Barbara Tweet | $17,306.16 |
| Oreka Corporation<br>c/o Charles Elliott | $8,467.17 |
| Pacific Coast, LLC<br>c/o Bruce Barnes | $15,599.88 |
| Papermaker Fred LLC<br>c/o Fred Chandler | $6,418.23 |
| Pelham Enterprises<br>c/o Tony Pelham | $4,457.11 |
| Phoenix Global Management<br>c/o Allan Gray, Agent | $49,054.17 |
| Plantago, Inc.<br>c/o Glenda Elliott | $3,654.83 |
| PLC Express LLC<br>c/o Mark Petermann | $225,635.82 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   11   OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| PMW Ret LLC<br>c/o Patricia Wallace | $2,333.30 |
| Powerful Financial Concepts<br>c/o Scott Kulla | $2,737.56 |
| PST Enterprises LLC<br>c/o Gerald L. Romba | $8,914.21 |
| Quick Hearts Corp<br>c/o Emma Gabardi | $41,451.10 |
| Radiant Light Enterprises Corp<br>c/o Katherine Bohl | $6,685.66 |
| Raising Hope Ministries<br>c/o James Rollans | $445.71 |
| Raymond Kuznia IRA LLC<br>c/o Raymond Kuznia | $10,028.49 |
| RB Fyck Consulting<br>c/o Richard Fyck | $4,065.33 |
| Rhema Partners LLC<br>c/o JoBeth Viggiano | $23,087.82 |
| RNA Capital Management<br>c/o Ann Gurrieri | $3,162.76 |
| Rustic Shadows LLC<br>c/o Leo Ackerman | $140,398.88 |
| Ryco Savings and Loan Co.<br>c/o Mervyn Ryder | $4,546.25 |
| Sandy Pines Farms, LLC<br>c/o Kerry Davis | $43,706.80 |
| Sisters Two LLC<br>c/o Linda Lewey | $5,348.53 |
| Soar4X Investment Group<br>c/o Trent Lukens | $3,132.46 |
| Southern Catering & Consulting LLC<br>c/o Zachary Whaley | $4,457.11 |
| Southern Development Group, | $8,914.21 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sovereign International, LLC<br>c/o Nicholas Krug | $3,565.69 |
| Sovereign International, LLC<br>c/o Charles Elliott | $96,525.35 |
| Stillmunkes Farms<br>c/o Dale Stillmunkes | $22,285.54 |
| Summit Capital  Management, Inc.<br>c/o Win Cady | $29,238.62 |
| T and Y Limited<br>c/o John Yapunduit | $8,914.21 |
| The Divine Society<br>c/o Adam Zuckman | $13,371.32 |
| The Woodworks LLC<br>c/o Morrell Mobley | $22,285.54 |
| Three Treasures, LLC<br>c/o Jerry Register | $26,376.72 |
| Tigers LLC<br>c/o Richard and Janice Pickering | $8,914.21 |
| Truth Today, LLC<br>c/o William Long, Jr. | $24,928.36 |
| Vivian Blanche Vaughn Family LP<br>c/o James Vaughn | $3,565.69 |
| Wade's Grading LLC<br>c/o Wade Raulerson | $15,599.88 |
| Wall Street Wonders<br>c/o Don E. McConnell | $25,864.59 |
| Weeders, LLC<br>c/o Charlie Mobley | $4,457.11 |
| Westside Investment Solutions<br>c/o Tim Betros | $530.84 |
| Working Sea LLC<br>c/o Gene Petermann | $230,432.45 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Abbey, Mary | $2,674.26 |
| Ackerman, Chad & Robin | $2,431.45 |
| Ackerman, Tamara and Casey | $2,719.95 |
| Ackerman, Kevin | $6,801.99 |
| Ackerman, Corey | $1,477.53 |
| Acred, Matthew | $15,636.25 |
| Adams, Forrest & Paulette | $22,285.54 |
| Adams, Melissa | $20,108.35 |
| Adams, Russ | $4,457.11 |
| Adams, Donell, Jr. | $4,457.11 |
| Aguba-El, Yumnah | $4,457.11 |
| Aguilera, Victoria | $29,238.62 |
| Ahrndt, Paul & Jerry | $13,371.32 |
| Aldridge, Gina | $6,685.66 |
| Alexander, Dianne | $18,274.14 |
| Alfred, Tammy | $4,457.11 |
| Allen, Michael | $4,011.40 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Allen, Anita | $4,457.11 |
| Allen, Quinton & Lucille | $7,266.03 |
| Anderson, Theresa | $4,457.11 |
| Anderson, JoEd | $2,228.55 |
| Anderson, Charles | $834.76 |
| Andrews, Lynn & Michael | $6,017.09 |
| Andrews, Donna | $4,457.11 |
| Angelastro, Joe | $3,119.98 |
| Ansley, Travis | $8,044.19 |
| Ansley, William | $8,033.49 |
| Ansley, Gary | $7,149.20 |
| Ansley, Michael | $14,805.17 |
| Ansley/Kansley, Jeff/Debbie | $25,209.40 |
| Armstrong, Tony | $3,718.83 |
| Armstrong, Ricky | $5,247.58 |
| Arnold, Ronald W. | $8,468.50 |
| Arnold, Michael | $15,640.88 |
| Arwood, Tommy | $4,032.79 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   15   OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Asaro, Christopher | $889.02 |
| Ashley, Ben | $96.72 |
| Askew, Don | $4,100.54 |
| Awe, Robert Jr. | $22,285.54 |
| Ayers, Jacquline | $4,011.40 |
| Babichenko, Igor | $13,371.32 |
| Bailon, Daniel | $222.86 |
| Bain-Wilkins, Rita | $1,371.90 |
| Baldwin, Elma Danner | $2,228.55 |
| Ball, William | $445.71 |
| Baloch, Jeelani | $580.32 |
| Balsimo, Dina & Todd | $14,039.89 |
| Balzer, Richard Jr. | $21,294.72 |
| Barber, Wayne | $4,007.65 |
| Barclay, Dale | $1,426.27 |
| Barfield, Nancy | $31,199.75 |
| Barfield Wojtowicz, Nancy | $2,984.81 |
| Barkdoll, Christa | $4,457.11 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Barkwell, Thomas J. | $7,965.40 |
| Barnhardt, Nellie | $8,914.21 |
| Barone, Giovanni | $28,480.92 |
| Barrett, Jane | $37,885.41 |
| Barrett, Eddie | $13,931.58 |
| Barrett, Valeruie | $44,571.07 |
| Bartinikas, Jerome | $4,457.11 |
| Barton, Lonnie or Christine | $38,280.31 |
| Batteen, Thomas and Lisa | $2,228.55 |
| Battles, Danny or Carolyn A. | $6,267.58 |
| Baucom, Bruce | $30,335.07 |
| Bauer, Tracy | $8,914.21 |
| Beck, Fred | $2,228.55 |
| Beck, Robert III | $2,741.12 |
| Beecher, Dorothy c/o Betty Magelioli | $12,034.19 |
| Behn, Ken | $6,685.66 |
| Behn, Darwin | $4,457.11 |
| Behrle, Lina | $4,457.11 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Belgard, Wallace | $2,228.55 |
| Belger, James | $4,367.97 |
| Bell, Theresa | $1,782.84 |
| Bellmore, Karen A. | $25,851.22 |
| Bellmore, Karen A. Jacketty LLC Ira | $4,679.96 |
| Bender, Richard L. Trustee of Bender Family Trust | $2,674.26 |
| Benhardus, Christopher | $3,186.27 |
| Bennett, Talmadge | $10,931.95 |
| Bennett, Judy | $9,458.43 |
| Bennett, Talmadge | $6,685.66 |
| Bennett, Vanessa and William | $8,914.21 |
| Bergan, Michael | $11,731.11 |
| Bergeron, Leigh Anne | $6,039.38 |
| Bernreuter, C.H. | $5,781.76 |
| Bernreuter, C.H. The Bernreuter Group Inc., | $32,982.59 |
| Betros, Lisa | $13,371.32 |
| Betros/Betros, Trevor/Tim | $20,056.98 |
| Beuther, Debra | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bevill, Michael and Tiffany | $6,942.84 |
| Bevill, Wallace | $98,056.36 |
| Bevins, Wesley | $4,902.82 |
| Bible, Jackson | $4,457.11 |
| Bice, Christopher | $11,427.64 |
| Biggs, Robert | $64,628.06 |
| Bintzler, Linda | $2,717.61 |
| Biryukova, Maria | $5,580.30 |
| Bishop, Cathleen | $4,457.11 |
| Blackmon, Mike | $1,825.63 |
| Blackwell, Stephen | $4,011.40 |
| Blackwell, Gary Sr. | $4,457.11 |
| Blake, Stephen | $11,142.77 |
| Blankenbicker, Amanda | $2,747.36 |
| Bledsoe, Glenn | $17,706.97 |
| Bloum, Carol L. | $4,457.11 |
| Bobbitt, Johnny | $4,457.11 |
| Bockenstedt, Dennis | $2,674.26 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Boege, Karin | $13,371.32 |
| Boersema, Ronald | $534.85 |
| Bojarski, Linda P. | $7,799.94 |
| Bolena, Brian | $2,344.44 |
| Bolton, Charles | $1,869.76 |
| Bolzern, Mark<br>    GCS, Inc., c/o Mark Bolzern | $7,884.62 |
| Bonner, Ryan | $4,064.88 |
| Bonner-Dubin, Dianne L. | $28,525.49 |
| Boore, Lonny | $4,020.31 |
| Boore, Stephen | $8,944.52 |
| Boore, John | $23,212.62 |
| Borawski, Rosemary | $2,425.22 |
| Borawski, George | $10,386.40 |
| Borawski, Gerald | $6,017.09 |
| Bourdow, Linda K. | $16,045.59 |
| Boven, Earl | $4,984.83 |
| Bowers, Dallas M. | $9,164.70 |
| Boyd, Karen | $30,531.19 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Boyett, Sharon | $2,766.86 |
| Boyett, Douglas | $474.68 |
| Boyle, Patrick | $4,457.11 |
| Brabham, Joseph | $3,119.98 |
| Brackett, Melone | $7,131.37 |
| Bradberry, Julie E. | $6,462.81 |
| Brady, Norbert | $5,170.24 |
| Brady, Todd | $3,119.98 |
| Branner, Juanita | $2,676.94 |
| Branner, Juanita | $47,691.05 |
| Brantley, Betty | $2,701.01 |
| Brantley, David<br>    DB Enterprises | $7,042.23 |
| Brantley, Kathryn<br>    DKST Inc. | $4,457.11 |
| Brasher, Chris | $6,685.66 |
| Bratulina, Svetlana | $22,285.54 |
| Braun, Timothy M. | $8,022.79 |
| Braveheart, Gloria | $1,227.62 |
| Breeding, Priscilla and Lowell | $5,644.93 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bremer, William III | $54,376.71 |
| Brereton, Melanee | $11,142.77 |
| Brindos, James | $6,685.66 |
| Britton, Ronald | $468.00 |
| Brock, Frankie | $2,228.55 |
| Brock, Daniel Lee Sr. | $12,479.90 |
| Brooks, Ron | $22,285.54 |
| Brown, David or Denise | $2,436.59 |
| Brown, David | $4,034.57 |
| Brown, James | $16,134.73 |
| Brown, Clara | $4,457.11 |
| Brown, Kenneth | $11,244.39 |
| Brown, Ronald Rex | $4,011.40 |
| Brown, Murray E. | $22,285.54 |
| Brown, Mary | $6,838.54 |
| Brown, Bettie Jo and Calvin | $2,757.17 |
| Brown, Bettie Jo | $4,457.11 |
| Brown, Mark<br>c/o Zane Brown, Trustee | $4,464.52 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brown, Murray E. Second Wind Intl. Inc. | $11,142.77 |
| Browning, Shar | $3,142.26 |
| Browning, Robert | $2,228.55 |
| Brueschweiler, Josef | $10,697.06 |
| Buchanan, Dick | $1,114.28 |
| Bucy, John | $27,856.92 |
| Bullard, Fred and Marcia | $4,457.11 |
| Bunton, Floyd | $55,391.15 |
| Burch, Ferris | $4,457.11 |
| Burgman, Joe Southwick Inc. | $178,284.29 |
| Burken, Dwaine | $1,114.28 |
| Burkhalter, Regina | $2,599.70 |
| Burn Hamm, Jadie | $2,228.55 |
| Burnett, G. Allen | $13,371.32 |
| Burnette, Jamey | $4,457.11 |
| Burtram, Terrell | $10,764.81 |
| Bush, Jerry B. | $4,011.40 |
| Buskager, Paul | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Butler, Ken | $7,195.55 |
| Butler, Margaret | $1,916.56 |
| Butler, Donnie E. | $4,457.11 |
| Buys, Florence and Merlyn | $59,903.04 |
| Buys, Mary and Merlyn | $44,475.56 |
| Byram, Kristi | $3,525.57 |
| Byrne, Tom | $18,051.28 |
| Cady, Win | $11,142.77 |
| Caister, John | $8,825.58 |
| Caldeira, Bill | $89.14 |
| Callahan, Trudy | $6,685.66 |
| Camp, Chris | $8,178.79 |
| Campbell, Linda | $10,691.71 |
| Campbell, Brandy | $4,457.11 |
| Campbell, Todd | $1,128.99 |
| Campbell, Sue | $4,836.41 |
| Campbell, David DKC Enterprise | $6,685.66 |
| Canaday, Leon | $4,007.83 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cannon, Lynn | $2,246.38 |
| Cannon, Chris | $3,588.86 |
| Cannon, Garff | $128,902.35 |
| Cannon, Garff<br>    Trustee of Cannon Variale | $111,427.68 |
| Carlson, Cathy | $89.14 |
| Carlson, Bill | $3,119.98 |
| Carlton, Kenneth II | $4,457.11 |
| Carmon, Bonnie | $891.42 |
| Carmon, Nicholas/Imani | $891.42 |
| Carr, Bernard E. | $5,348.53 |
| Carrasco, Elco | $4,025.21 |
| Carson, Mary | $22,511.96 |
| Carson, Steven | $5,057.93 |
| Carter, Cecil | $1,370.89 |
| Carter, R. Timothy | $11,142.77 |
| Carter, Jerry | $17,828.43 |
| Carter, Linda | $2,788.72 |
| Carter, Larry | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Carter, Joseph D. | $7,968.22 |
| Carter, Laura | $66,856.61 |
| Carter, Stephanie | $4,011.40 |
| Carter, Wayne | $11,142.77 |
| Cascun, Angela | $3,342.83 |
| Casey, Rhonda | $44,571.07 |
| Cashen, Vickie | $6,524.31 |
| Caspers, Milan F. | $2,674.26 |
| Caspersen, Kevin or Larissa | $5,794.24 |
| Castle, Sharon | $1,114.28 |
| Cauthen, Cindy | $1,375.46 |
| Cernohous, Gary/Cindy | $21,125.91 |
| Ceynar, Greg | $4,311.81 |
| Chalmers, James | $23,082.02 |
| Chalmers, James E. | $10,683.55 |
| Chalmers, Susan | $8,518.42 |
| Chambers, Douglas E. | $43,530.22 |
| Chambers, Mary | $2,695.65 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Chandler, Carey A. | $4,957.19 |
| Chang, Chong S. | $13,761.72 |
| Chaplin, Polly | $4,080.15 |
| Chapman, Jere | $4,457.11 |
| Chapman, Jeffrey | $816.54 |
| Chapman, Charles | $3,119.98 |
| Chappell, Lonnie R. | $22,285.54 |
| Chappell, Herbert R. or Patricia | $26,742.64 |
| Chebi, Patrick P. | $6,065.23 |
| Cheema, Tariq | $4,457.11 |
| Cheema, Sadia | $4,457.11 |
| Chen, Carole (Overseer) Oasis of Love | $28,792.91 |
| Cherry, Blanche | $10,800.91 |
| Chesser, Jay | $5,922.60 |
| Chesser, Frank and Aline | $60,600.61 |
| Chornohus, Joan | $2,050.72 |
| Churchwell, Raymond | $4,902.82 |
| Cicale, Mark | $1,447.67 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Clark, John G. | $1,947.76 |
| Clark, Linda | $13,371.32 |
| Clark, Susan | $5,348.53 |
| Clark, Myra | $6,685.66 |
| Clark, Lonnie | $1,858.95 |
| Claussen, Randy | $24,568.96 |
| Claytor, Jon A. | $4,031.90 |
| Clemons, Kimberly | $3,565.69 |
| Cline, William and Patricia | $19,139.60 |
| Clow, Paul | $757.71 |
| Cobb, Sharron | $4,860.48 |
| Cobb, Matthew | $2,261.09 |
| Coderre, Peter | $1,782.84 |
| Coker, Wayne | $1,401.20 |
| Coker, Emma | $9,131.39 |
| Cole, Olutokunbo | $3,269.18 |
| Coleman, Gwendolyn | $4,457.11 |
| Coleman, Napoleon Jr. | $2,228.55 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Collins, Paul | $178.28 |
| Colon, Heather | $12,168.79 |
| Colwell, Pam | $92.71 |
| Colwell, Dave | $1,119.18 |
| Comin, Valera | $2,365.39 |
| Connor, Doris and David | $4,457.11 |
| Connor, Doris | $32,982.59 |
| Connor, David | $6,685.66 |
| Connor, Yamicia | $4,457.11 |
| Consbruck, Keth K and D Inc. | $1,900.96 |
| Cooksey, Morey | $8,914.21 |
| Cooney, Stephen M. | $4,457.11 |
| Cooney, Raymond | $3,024.48 |
| Cooper, Minette | $10,347.75 |
| Corbitt, Mike and Kathy | $4,457.11 |
| Corradino, Erin | $4,679.96 |
| Corrie, Beverly | $111.43 |
| Corrie, Roger | $111.43 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Coskrey, Mark | $2,674.26 |
| Cosme, Jose | $4,457.11 |
| Costner, Alan J. | $4,457.11 |
| Cottle, Jack | $4,096.97 |
| Coughlin, Austin | $6,239.95 |
| Cowen, Thad | $4,457.11 |
| Cown, Alan | $6,710.62 |
| Cox, Jackie | $4,068.05 |
| Cox, Robert | $13,371.32 |
| Cox, Charles | $1,839.89 |
| Cox, Robbie | $5,013.35 |
| Crabtree, William | $17,828.43 |
| Craig, Virginia | $13,884.91 |
| Craig, Julienne | $4,457.11 |
| Cravey, Jerry | $16,519.40 |
| Cravey, Geraldine | $8,987.31 |
| Crawford, William | $66,856.61 |
| Crawford, Phillip | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   30   OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Crawford, Steve | $13,371.32 |
| Crawford, Carole<br>Sunny C. Enterprise | $4,457.11 |
| Crawley, Nancy | $4,457.11 |
| Cress, Norman | $15,445.77 |
| Cress, Jeff | $22,285.54 |
| Crews, Jewell | $6,724.88 |
| Crickenberger, Samuel | $401.14 |
| Crickenberger, Gary | $1,517.65 |
| Crosby, Sherrie | $8,914.21 |
| Crosby, Richard | $12,055.74 |
| Crouch, Stephen | $9,226.21 |
| Cruel, Debra | $5,802.26 |
| Cue, Georgia | $3,565.69 |
| Curtis, Phylis | $7,259.38 |
| Curtis, Herbert | $2,309.67 |
| D'Addona, Frances<br>c/o Mr. Thomas C. Santoro | $12,078.76 |
| Dalal, Frederick | $891.42 |
| Dale, Colleen | $445.71 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE  31  OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Daniel, Deanie | $3,406.12 |
| Danner, Billie | $4,273.83 |
| Danner, Louis | $5,548.82 |
| Danner, Blaine | $8,914.21 |
| Darley, Carl L. | $4,457.11 |
| Darnell, Theresa A. | $7,370.19 |
| Davidson, Gary | $4,457.11 |
| Davis, Terry | $2,785.69 |
| Davis, Dorothy | $4,457.11 |
| Davis, Karl M. | $8,513.08 |
| Davis, Chad | $4,011.40 |
| Davis, Adam | $4,457.11 |
| Davis, Harold | $20,311.48 |
| Davis, Kerry | $17,452.79 |
| Davis, C. Thomas | $1,114.28 |
| Davis, Kerry | $2,139.41 |
| Davis, Charles | $14,708.45 |
| Davis, Glenn | $28,971.20 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Davis, Kyle | $2,510.15 |
| Davis, Judson<br>Santa Fe Rentals | $1,501.53 |
| Davis, Charlie Sr. | $10,402.44 |
| Davis, Lawrence E. Sr.<br>Trust B | $44,571.07 |
| Davis/Shea, Jim/Kara | $8,373.79 |
| De Aranzeta, Gloria | $178.28 |
| Dean, Ricki | $40,006.10 |
| Dean, Wallard | $891.42 |
| Deck, Arnold | $1,114.28 |
| Dedmon, R. John | $13,415.89 |
| Deen, Kenneth | $4,457.11 |
| Degelmann, Tara | $4,287.07 |
| Degelmann, Barbara | $11,142.77 |
| DeGraaf, Joan | $9,297.49 |
| Dell, Russell | $15,678.56 |
| Dempsey, Diane | $3,589.75 |
| Dendy, Jacqueline | $2,774.55 |
| Dennard, David | $8,914.21 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dennette, Darlene | $1,337.13 |
| Dennison Lemaire, Rebecca | $6,685.66 |
| Densman, Ricky Lee | $31,199.75 |
| deVries, Joanne | $4,056.41 |
| Deyong, Jordan | $98.95 |
| Deyong, Lacey | $232.31 |
| Dial, Alister J. | $5,370.15 |
| Dickson, Glenn | $2,674.26 |
| Dies, Billy A. | $12,577.96 |
| Digilio, James | $4,457.11 |
| Dimaria, William | $4,457.11 |
| Ditzler, Donald | $20,971.30 |
| Dixon, Johnny | $8,029.03 |
| Dixon, Robert | $5,239.33 |
| Dixon, Bobby E. | $4,457.11 |
| Dixon, Edward | $4,011.40 |
| Dixon, Jack L. | $3,587.53 |
| Dixon, Robert E and Doris E. | $11,774.25 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dixon, Johnnie | $3,301.38 |
| Dixon, Amanda | $3,175.52 |
| Dixon, Larry | $3,288.45 |
| Dixon, Leonard | $4,457.11 |
| Dixon, Ronnie | $4,457.11 |
| Doehne, Lon III | $3,674.44 |
| Domenis, Judy | $4,534.66 |
| Dooling, Jerry M. Sr. | $15,697.93 |
| Dostie, Renee | $11,142.77 |
| Dotherow, Lonna | $2,674.26 |
| Dover, Jack | $44,075.00 |
| Downing, Mark | $44,684.28 |
| Drake, John Gregory | $24,291.24 |
| Driggers, Christopher | $3,768.93 |
| Dubin, Peter | $20,056.98 |
| Dubin, Harvey | $67,302.32 |
| Dubin, Seymour c/o Peter C. Dubin, Personal | $13,371.32 |
| DuBose, Audrey | $10,733.30 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE   35   OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dubose, Douglas and Sherry | $20,085.00 |
| DuBose, Lennard and Sondra | $21,119.33 |
| DuBose, Clyde E. | $11,898.84 |
| DuBose, Jerry | $51,400.56 |
| DuBose, E. David Sr. | $3,291.22 |
| Dugger, Mary | $4,457.11 |
| Dugger, Gary | $6,685.66 |
| Dukes, Sherrion | $11,963.08 |
| Duncan, Bobby | $3,363.78 |
| Dunn, Leecie | $1,396.19 |
| Durham, Bill | $6,710.62 |
| Durham, Charles A. II | $3,683.35 |
| Dutch, John | $4,457.11 |
| Dwyer, Richard | $4,457.11 |
| Eastman, Selma | $4,457.11 |
| Ebbin, Jennifer | $15,599.88 |
| Ebsen, Julie | $2,228.55 |
| Echeverri, Victor | $22,285.54 |

Case 3:05-cr-01570-W Document 424 Filed 12/23/08 PageID.1975 Page 36 of 101
AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

JUDGMENT - PAGE 36 OF 101

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Echeverri, William | $68,661.74 |
| Eddy, Eugene Jr. | $31,199.75 |
| Edenfield, Jill | $6,239.95 |
| Edenfield, Willie | $26,742.64 |
| Edwards, Thomas B. | $24,068.38 |
| Edwards, Stuart Jr. | $1,114.28 |
| Eiland Whitehead, Sharon | $2,228.55 |
| Ekenberg, Christian | $11,142.77 |
| Ekenberg, Joung-Hee | $22,285.54 |
| Elder, Edna | $2,228.55 |
| Elder, Kenneth | $12,034.19 |
| Elliot, Ruth Anne | $4,457.11 |
| Elliott, Shannon | $4,457.11 |
| Engh, D. Michael | $13,371.32 |
| England, Joseph | $11,136.08 |
| England, Mary | $11,001.03 |
| Engler, Sheri | $4,457.11 |
| Erickson, Stephanie | $6,017.09 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Esposito, Joseph | $4,457.11 |
| Estes, Barry | $8,723.45 |
| Etherton, Dewey | $10,404.00 |
| Evans, Starla | $26,742.64 |
| Evans, Dennis and Jennifer | $11,142.77 |
| Evans, E. R. | $8,914.21 |
| Everly, Johnny and Maxine | $1,121.85 |
| Ewart, Ryan | $4,457.11 |
| Ewart, Roland | $6,685.66 |
| Eycleshymer, David | $1,247.99 |
| Farrior, Frazer | $4,457.11 |
| Farris, Galinda | $4,011.40 |
| Fast, Jason | $11,142.77 |
| Fast, Jonathan | $784.45 |
| Faulk, Joann | $2,699.45 |
| Faulk, Dale | $11,704.14 |
| Faulk, Dorothy | $4,457.11 |
| Favazza, Peter | $13,377.34 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Feagle, Easter | $2,579.05 |
| Feagle, Woodrow | $10,766.59 |
| Feller, Verlyn | $12,939.87 |
| Feller, Dwain L. | $27.86 |
| Fenske, Chris and Christine | $8,295.57 |
| Ferguson, Mary | $918.61 |
| Fernandez, Kimberly | $8,914.21 |
| Ferrotta, William | $545.55 |
| Fincher, William | $1,379.59 |
| Fink, Jim and Dianne | $2,298.08 |
| Fisher, Doris | $4,425.91 |
| Flatebo, David | $5,364.57 |
| Fleming, Debra Ann | $33,428.31 |
| Fletcher, Van | $13,371.32 |
| Fletcher, Doreen | $6,685.66 |
| Fletcher, Joan | $26,742.64 |
| Flowers, Laura | $21,866.57 |
| Flowers, Tony and Laura<br>    T&L Flowers IRA LLC | $33,148.84 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Floyd, Jeanette | $8,914.21 |
| Fogg, David | $31,252.35 |
| Ford, Robert | $4,002.48 |
| Ford, Elizabeth | $3,144.93 |
| Forehand, Edward | $3,182.82 |
| Fortson, Frank | $26,411.48 |
| Fortson, Catherine | $4,457.11 |
| Foster, Chuck | $13,371.32 |
| Foster, David | $13,752.94 |
| Foster, Roy Gerald | $1,217.24 |
| Foster, Marian | $1,207.88 |
| Foulger, Alan | $4,457.11 |
| Francis, Barbara | $14,262.74 |
| Frank, Curt | $4,457.11 |
| Franklin, Cathy | $4,457.11 |
| Frederick, Gordon | $891.42 |
| Fredrickson, Daniel and Jacqueline | $42,342.52 |
| Freeman, James | $2,228.55 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Freeman-Cross, Ellen | $2,674.26 |
| Fritz, Noreen | $7,038.66 |
| Fryar, Jerry | $11,142.77 |
| Fyck, Catherine | $7,639.93 |
| Gainey, Thomas | $3,565.69 |
| Galbreath, David | $3,565.69 |
| Gallagher, Robert | $1,671.42 |
| Gallman, Keith | $4,063.54 |
| Gamache, Daniel Gamache Family Limited | $23,418.09 |
| Garcia, Virginia | $8,401.65 |
| Gardner, Robert Mike | $4,457.11 |
| Gardner, Doris | $4,024.77 |
| Garfinkel, Michael | $89.14 |
| Garg, Pankaj | $1,402.38 |
| Garner, Joseph D. Sr. | $20,146.13 |
| Garren, Cameron | $4,457.11 |
| Garrett, Julius Sr. | $4,457.11 |
| Garrick, Wesley | $11,996.30 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Garvin, Sam | $8,914.21 |
| Gatlin, Matthew | $4,060.87 |
| Gatlin, Thomas | $4,062.65 |
| Gehlbach, Lorraine | $2,005.70 |
| Geiger, Virgil | $2,273.54 |
| Gentison, Betty | $3,565.69 |
| George, Dennis A. | $4,457.11 |
| Gerard, Eric | $23,956.95 |
| Gerard, Todd | $8,517.98 |
| Gerber, Michael | $8,691.36 |
| Geshay, Teresa | $40,192.86 |
| Ghandour, Deborah | $5,241.56 |
| Gibbins, Lee or Lois | $6,421.80 |
| Gibbs, Chris | $15,599.88 |
| Gilbert, Blane | $8,484.55 |
| Gill, Mike | $4,418.00 |
| Gillette, Robert | $2,844.53 |
| Gilley, Earl R. | $20,092.64 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Giordano, Gary | $4,457.11 |
| Girschle, John | $5,348.53 |
| Gladieux, Dennis | $891.42 |
| Glenn, Jesse and Johnson, Gwen | $10,559.78 |
| Glisson, Mark and Angela | $4,457.11 |
| Glocker, David | $20,056.98 |
| Godfrey, Ralph Sr. | $6,685.66 |
| Godwin, James | $18,385.57 |
| Goforth, Ashley | $3,155.63 |
| Goodroe, Glenn | $8,914.21 |
| Goohs, James | $242.02 |
| Gorden, Patricia | $1,136.56 |
| Gordon, Christopher | $7,298.96 |
| Gordon, Hilgrove | $267.43 |
| Gorman, Robert | $14,975.88 |
| Gorman, Bernard | $1,559.99 |
| Graham, Todd | $5,348.53 |
| Graham, Willie | $5,542.41 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Graham, Gary | $30,754.04 |
| Granberry, Virginia C. | $26,742.64 |
| Granberry, Wendell | $8,140.91 |
| Granger, William III | $4,457.11 |
| Grantham, Charlotte | $11,633.05 |
| Gray, Kenneth | $5,143.06 |
| Green, James | $4,457.11 |
| Green, Robert and Sonja | $11,142.77 |
| Green, Cynthia | $6,801.10 |
| Green, Ethel | $4,100.54 |
| Green, Nathaniel | $4,060.42 |
| Greenberg, Shannon | $8,914.21 |
| Greene, Laurence P. III | $62,399.50 |
| Greene, Larry P. Jr.<br>Greene & Greene Resources LLC | $26,831.79 |
| Greenwood, Lonald A. | $4,100.54 |
| Gregory, Doug | $595.02 |
| Gregos, Stamati | $3,426.18 |
| Gressman, Ronald | $7,131.37 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Gressman, Margaret | $7,577.08 |
| Gressman, Marcus | $12,680.92 |
| Griffin, Rosalind | $4,457.11 |
| Griffiths, David | $51,256.73 |
| Grinsted, Jonathan | $120.34 |
| Grooms, Jack | $3,189.06 |
| Grote, Connie | $724.28 |
| Grote, Kirby | $3,454.26 |
| Guerrant, Bonita | $4,457.11 |
| Guerrant, Wayne | $4,457.11 |
| Guhl, Donavan | $16,580.44 |
| Guinn, Bret | $41,095.87 |
| Guinn, Saundra S. | $21,082.12 |
| Guinn, Eric | $53,878.41 |
| Gurney, Donald | $67,302.32 |
| Gustafson, Carl David | $573.18 |
| Guyer, Wendi | $4,457.11 |
| Guyett, Wanda | $4,011.40 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hagan, Steven | $6,027.79 |
| Halford, Carolyn | $8,032.60 |
| Hall, Ken | $2,712.15 |
| Hall, Mary Kay | $8,022.79 |
| Hallett, Milt | $8,067.36 |
| Hammock, Doyle | $5,348.53 |
| Hammond, Brian | $4,457.11 |
| Hanawalt, Fredrick | $16,547.46 |
| Handley, Wendy | $24,502.95 |
| Hannan, Bobby A. | $24,068.38 |
| Hanseth, Elizabeth | $6,685.66 |
| Harbin, Philip B. | $2,720.17 |
| Harden, Patricia | $10,214.80 |
| Harden, Willie D. | $22,367.55 |
| Hargrove, Carl | $4,128.17 |
| Harlan, Myra | $15,239.74 |
| Harlan, Donald | $4,169.18 |
| Harper, Felton | $1,114.28 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Harper, Jimmy | $4,457.11 |
| Harrell, Jason | $8,914.21 |
| Harrington, Wendell | $4,457.11 |
| Harris, Valerie | $4,133.97 |
| Harris, Philip | $12,925.61 |
| Harris, Oscar Jr. | $5,816.53 |
| Harrison, William | $7,131.37 |
| Harrison, Roger | $3,599.56 |
| Hart, Daniel P. | $10,688.59 |
| Hart, Emma | $445.71 |
| Hart, John | $1,337.13 |
| Hart, Dustin | $7,205.36 |
| Hart, Marion S.<br>   HRES, Inc. | $2,228.55 |
| Hartley, Elaine | $35,656.86 |
| Hartley, Howard J. III<br>   Guardian for Howard J. Hartley IV | $8,914.21 |
| Hartlip, Lorraine | $15,154.16 |
| Hartman, Allen | $32,606.41 |
| Hartzog, Lawrence | $534.85 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Harvey, Gene and Gladys M. | $4,027.44 |
| Harzewski, Joseph | $16,054.78 |
| Haskett, Kendra | $1,588.96 |
| Hatter, Julie | $668.57 |
| Haxton, Betty | $2,039.57 |
| Hayes, Joseph Todd | $4,031.90 |
| Hayes, Georgetta S. | $6,017.09 |
| Heartsill, Janet | $8,022.79 |
| Heddle, Ronald and Sharon | $13,932.92 |
| Hedrick, Michael | $11,142.77 |
| Hedrick, Jeannee | $1,337.13 |
| Heidebrink, Scott and Dawn | $2,755.38 |
| Heidebrink, Heather | $3,449.80 |
| Heldman, Dan | $490.28 |
| Hellie, Ronald and Karen | $15,807.13 |
| Helmer, James A. | $2,228.55 |
| Helmle, Leroy | $4,457.11 |
| Helmle, Terry | $10,332.47 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Henderson, Richard | $34,103.56 |
| Henderson, Richard Earl Jr. | $4,457.11 |
| Hendricksen, Alf H. | $4,457.11 |
| Henkel, Barbara A. | $62,669.60 |
| Herbert, Patricia | $11,804.20 |
| Herd, Jack | $24,068.38 |
| Herrewynen, Martin | $4,011.40 |
| Hicks, Foster T. II | $2,344.88 |
| Hiers, Charles | $8,914.21 |
| Higginbotham, Greg | $4,457.11 |
| Higginbotham, Susan | $4,457.11 |
| Higginbotham, Ben | $4,011.40 |
| Higginbotham, Brian | $2,321.26 |
| Highsmith, Earl | $26,742.64 |
| Hill, James T. | $64,628.06 |
| Hill, Ernest | $3,565.69 |
| Hines, Barbara | $22,285.54 |
| Hinn, William D. | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hinson, Kenneth | $4,457.11 |
| Hinson, Roy | $3,565.69 |
| Hlubek, Karen | $1,114.28 |
| Hodge, Thomas | $7,131.37 |
| Hodges, Derrell | $2,270.00 |
| Holcomb, Michael E. | $4,457.11 |
| Holland, Linda C. | $19,884.94 |
| Holland, Phillip | $17,828.43 |
| Holland, Audrey | $89.14 |
| Holland, Gerald<br>   GH Enterprises | $3,654.83 |
| Hollis, Debra | $16,717.27 |
| Hollomon, Shirley | $5,454.61 |
| Hollomon, Johnny | $15,767.46 |
| Holt, Craig | $2,261.09 |
| Holt, Floyd | $19,422.29 |
| Holt, Betty | $6,685.66 |
| Holt, Thomas | $10,064.15 |
| Homer, Nancy | $3,565.69 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Homstad, Scott | $24,684.35 |
| Honaker, Shirley | $3,608.03 |
| Hooper, John | $13,027.95 |
| Hoover, Merle | $15,377.91 |
| Horn, Mary T. | $7,799.94 |
| Horton, Keith | $222.86 |
| Horton, Jeff | $51,707.79 |
| Howard, India | $1,832.32 |
| Howell, Patricia | $3,563.01 |
| Howell, Cleophus | $8,914.21 |
| Howell, Patricia<br>   Children of the Light LLC | $6,044.04 |
| Hubbard, Sam | $4,457.11 |
| Huckert, Brent | $4,465.13 |
| Hudson, Candace and Mikel | $55,779.81 |
| Hudson, Jeanette | $89.14 |
| Huffman, Doff | $2,228.55 |
| Huffman, Joseph | $1,337.13 |
| Huges-West, Cuba Nell | $4,029.23 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W
CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Huggins, Michael and Marie | $2,228.55 |
| Hughes, Daniel | $8,061.12 |
| Hughes, Nell | $35,656.86 |
| Hughes, Carol | $445.71 |
| Hughes-Holt, Yvonne | $32,338.54 |
| Hutchinson, Victor | $8,914.21 |
| Hutchinson, Caren | $13,371.32 |
| Imbrogno, Armando | $2,228.55 |
| Ingram, Anthony | $2,741.12 |
| Irby, Gary | $5,098.93 |
| Irby, Denny Mark | $17,828.43 |
| Irvine, Louise | $6,685.66 |
| Izlar, Thomas | $4,457.11 |
| Izlar, Edward | $7,595.80 |
| Jackson, A'Donna | $18,038.36 |
| Jackson, Russell W. | $2,674.26 |
| Jackson, Frederick | $15,421.59 |
| Jackson, Mac | $14,805.17 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| Jackson, Steve and Carol<br>S&C Jackson Inc. | $75,770.82 |
| Jacobson, Michael | $31,199.75 |
| Jacques-Brazzale, Elizabeth | $5,439.45 |
| Jankowski, Darleen | $6,504.70 |
| Jargo, Beth | $2,228.55 |
| Jeffers, Richard | $22,285.54 |
| Jenkins, Elwyn | $4,457.11 |
| Jenkins, Mark | $22,285.54 |
| Johle, Donald | $534.85 |
| John, Keven | $12,500.40 |
| Johnson, Keith | $4,457.11 |
| Johnson, Lunell | $11,588.48 |
| Johnson, Kelly and Michael | $8,914.21 |
| Johnson, William and Carol | $11,706.99 |
| Johnson, Rita L. and Dave | $4,457.11 |
| Johnson, Wayne C. | $11,595.61 |
| Johnson, Dennis | $11,142.77 |
| Johnson, Elmer | $11,142.77 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Johnson, Glenn M. | $4,055.97 |
| Johnson, Marvin | $17,828.43 |
| Joiner, Larry | $3,169.89 |
| Jolitz, Patrick A. | $200,273.43 |
| Jolly, Jay | $5,838.81 |
| Jones, Charlene | $4,457.11 |
| Jones, William | $3,731.49 |
| Jones, Camille | $6,712.85 |
| Jones, Alice | $4,011.40 |
| Jordan, John H. | $6,821.16 |
| Jorgensen, Wade and Beth | $11,142.77 |
| Jorgensen, Wayne and Carmen | $6,685.66 |
| Jorgensen, Robert | $26,787.22 |
| Jump, Richard | $3,272.85 |
| Kadrmas, Perry | $31,199.75 |
| Kalich, Michael | $1,114.28 |
| Kallan, Thomas W. Jr. | $36,296.01 |
| Kalogerakis, Paul Fletcher Fence | $44,571.07 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kauffman, Mark<br>Butz Flowers, Inc. | $28,079.78 |
| Kauffmann, Marilyn | $4,011.40 |
| Kauk, Bernie | $4,902.82 |
| Keast, Jonathon | $49,028.18 |
| Keaton, Benjamin | $7,159.90 |
| Kee, Cameron | $11,142.77 |
| Keen, Beverly | $3,565.69 |
| Keen, Clifford<br>DCK Enterprises | $3,841.58 |
| Keen, Robert<br>RK Enterprises | $4,457.11 |
| Keener, Diana | $1,114.28 |
| Keener, Mary Jane | $2,228.55 |
| Keener, John | $2,228.55 |
| Kelly, Leon | $3,595.10 |
| Kelner, Joyce | $70,868.01 |
| Kemper, Patricia<br>Inhouse Resources, Inc. | $3,358.88 |
| Kennedy, Ursula | $14,129.48 |
| Kennedy, Valeria | $3,676.15 |
| Kennedy, Gary Sr. | $7,038.66 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Keown, Linda | $3,788.54 |
| Keppy, William | $2,228.55 |
| Kessler, Ada | $3,274.64 |
| Khang, Ricky | $89.14 |
| Khona, Amish | $2,228.55 |
| Khona, Rick | $1,012.21 |
| Kilburg, Terry | $1,604.56 |
| Kilburg, Dwain | $33,962.27 |
| Kilburg, Joe | $13,371.32 |
| Kilgore, Jerome | $4,457.11 |
| Kincade, June | $7,977.33 |
| Kincade, William | $2,246.38 |
| Kindred, Carol | $7,912.26 |
| King, Joe | $1,376.35 |
| King, Wendell | $8,067.36 |
| King, Roger | $445.71 |
| King, Serena | $3,458.72 |
| Kinney, Alfred | $1,782.84 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kinscherf, Maryann | $4,033.46 |
| Kirby, Mason | $3,119.98 |
| Kirk, Chasity | $22,864.51 |
| Kirkland, Marjorie | $2,351.12 |
| Kirkpatrick, Randall | $4,457.11 |
| Kitchens, Jack A. | $4,457.11 |
| Kitzmann, Floyd | $15,445.58 |
| Klassen, James | $299.96 |
| Klassen, Ryan | $299.96 |
| Klassen, Luella | $426.99 |
| Kling, Charles IV | $6,685.66 |
| Kloft, Allen | $15,599.88 |
| Klute, Virginia | $4,457.11 |
| Knight, Larry | $15,699.71 |
| Knopf, Lora | $24,364.33 |
| Koehler, LeRoy L. | $4,457.11 |
| Kohler, Mary Jane | $152.69 |
| Konicek, Tom | $28,971.20 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kopp, Floyd and Elizabeth | $482.70 |
| Kotecha, Yash Kocheta | $4,011.40 |
| Koutz, Shannon | $6,017.09 |
| Kozlowski, Jena and Aaron | $10,697.06 |
| Kramer, Anna | $4,457.11 |
| Kramer, Murray | $4,457.11 |
| Kraner, Cindy | $4,081.37 |
| Kreuser, Don | $8,914.21 |
| Krisher, Martha L. | $12,078.76 |
| Kromrei, Gary | $89.14 |
| Krook, Debra | $48,102.44 |
| Krook, Donald | $20,137.66 |
| Krueger, Sabine | $713.14 |
| Krug, Chad | $14,576.52 |
| Krzeminski, Edmund | $91.37 |
| Kuball-Anonby, Dorothy | $17,828.43 |
| Kuch, Rebecca | $2,843.19 |
| Kulla, Cindy | $4,106.33 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kulla, Vernon | $3,659.73 |
| Kunde, Dwaine | $17,561.00 |
| Kusner, Phillip | $7,961.73 |
| Kyser, Martha | $2,717.05 |
| La Byer, Sue | $6,685.66 |
| Labbe, Roger | $4,457.11 |
| LaBruce, Arthur | $8,914.21 |
| Lafleur, Conrad | $2,228.55 |
| Lamb, Gary | $10,068.16 |
| Lamm, Gregory | $3,030.83 |
| Lammert, Mike and Paula | $7,575.30 |
| Landburg, Stuart and Julie | $5,245.57 |
| Landry, Sean and Kristyn | $13,371.32 |
| Lane, Sherry | $1,192.72 |
| Lang, Ross | $11,142.77 |
| Lanni, Caterina | $439.03 |
| Large, William | $28,797.82 |
| Larson, Harry | $15,859.28 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Laske, Luella | $8,788.97 |
| Lass, Joel | $3,565.69 |
| Lavant, Clinton and Cartrice | $4,457.11 |
| Lawrence, William | $24,514.09 |
| Lawrence, Lee | $125,690.43 |
| Lawrence, Eva | $4,189.68 |
| Lawrence, Eddie and Myrna | $34,903.61 |
| Lawson, Heidi | $4,457.11 |
| Lawson, Heather | $222.86 |
| Layton, Connie | $10,251.35 |
| LeBlanc, Janeesse | $1,426.27 |
| Lee, Lewis | $26,475.22 |
| Lee, Matthew D. | $13,371.32 |
| Lee, Francis Jr. | $1,444.10 |
| Lehman, Edward and Rebecca | $11,428.02 |
| Lehman, Harley D. | $11,142.77 |
| Leigh, Ernest and Carol | $22,285.54 |
| Leighton, Lisa | $6,685.66 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Leonard, Karen | $4,457.11 |
| Leonard, James | $3,565.69 |
| Leonard, Elise | $3,565.69 |
| Lester, Thomas | $891.42 |
| Levy, Delmar | $18,851.21 |
| Lewis, Marie | $2,324.83 |
| Lewis, Bruce | $22,285.54 |
| Lewis, Patricia | $12,034.19 |
| Lewis, Darlene | $13,371.32 |
| Lewis, Darlene and Thomas | $21,745.78 |
| Lewis, Gary | $1,820.28 |
| Li, Xia (Lisa) | $20.50 |
| LiBrandi, Lauren | $4,457.11 |
| LiBrandi, John | $5,062.83 |
| Ligouri, Janice | $2,228.55 |
| Lim, Lely | $8,914.21 |
| Lindsey, Mark S. | $4,020.31 |
| Lindsey, L. William | $4,055.97 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Litada, Sandra | $2,804.41 |
| Litada, Guillermo | $20,279.84 |
| Livingston, Rodney | $25,628.37 |
| Lloyd, Frances | $13,371.32 |
| Lochard - El, Mireille | $9,436.59 |
| Locher, Lando | $4,457.11 |
| Loeb, Carole | $4,457.11 |
| Lombardo, Vito | $24,514.09 |
| Long, Nikki | $1,203.86 |
| Long, Adelaide S. | $3,119.98 |
| Long, William Sr. | $10,786.20 |
| Longley, Kenneth A. | $6,717.75 |
| Lorentz, Jaron | $1,002.85 |
| Lorentz, Jeremy | $14.37 |
| Lovett, Wendell Wade | $4,457.11 |
| Lovett, Earl | $3,103.48 |
| Lovett, Brenda J. | $9,492.75 |
| Lovett, Raymond | $7,589.56 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lowder, J. R. | $60,170.95 |
| Lowe, Helen | $2,255.74 |
| Lucas, Colleen | $4,457.11 |
| Ludvigson, Barbara | $4,457.11 |
| Lukas, Ron | $2,228.55 |
| Lund, Peter and Deb | $14,981.23 |
| Lupien, April | $4,457.11 |
| Lutz, Derrick | $4,020.31 |
| Lyday, Carl | $20,190.70 |
| Lyman, Ruby Miller | $1,041.18 |
| Lynch, Verna | $3,565.69 |
| Lynch, Jeff | $2,228.55 |
| Lyons, Dolores | $490.28 |
| MacDonald, Kristi | $3,902.05 |
| Machen, Mark T. | $3,565.69 |
| Maddox, Martha L. | $4,457.11 |
| Major, Thomas | $3,922.25 |
| Majors, Charles R. | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mallard, Thomas<br>  Mallard's E.C.S. Inc. | $8,914.21 |
| Mallory, Lee | $6,297.89 |
| Mallory, Tricia | $6,685.66 |
| Mallory, James Jr. | $784.01 |
| Malloy, Mary | $3,413.70 |
| Manders, Merlin | $2,228.55 |
| Manders, Ronald | $2,228.55 |
| Mann, Wanda | $21,838.04 |
| Mann, Jay | $7,193.77 |
| Mann, Tracy | $0.00 |
| Mannie, Cory | $8,952.10 |
| Manning, Robert and Theresa | $4,027.44 |
| Manucy, Kevin | $4,457.11 |
| Marabell, Scott | $6,685.66 |
| Marcatos, Gerald | $6,199.84 |
| Marett, Judy | $4,234.25 |
| Markowich, Philip | $369.94 |
| Marling, Martin | $4,457.11 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Martin, Barbara | $4,367.97 |
| Martin, Hilda I. | $5,705.10 |
| Martin, Paul | $4,457.11 |
| Martin, Ron | $34,479.74 |
| Martin, Jeremy | $4,457.11 |
| Mathewes (deVillier), Linda | $84,685.04 |
| Mathews, John | $38,908.76 |
| Mathews, Andy | $4,457.11 |
| Mathis, Elijah Jr. | $4,902.82 |
| Mauldin, Monroe | $13,091.18 |
| Mauldin, Monroe/Sandra/Billy | $4,457.11 |
| Maund, Robert S. II | $4,457.11 |
| Maurer, Ron | $2,702.79 |
| Maus, Mark and Michelle | $4,457.11 |
| Mayo, James | $8,771.14 |
| Mayr, Monika | $4,457.11 |
| Mazzurco, Rosa | $29,611.24 |
| McAloon, Debra | $3,724.36 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---:|
| McBride, George<br>Arbed, LLC | $4,457.11 |
| McCain, Bobby D. | $6,830.52 |
| McCamman, Daniel | $5,826.33 |
| McConnell, Don E. | $19,046.56 |
| McConnell, Marshall | $7,685.39 |
| McConnell, Mark | $37,952.27 |
| McCoubrey, Laurette | $3,648.14 |
| McCue, John | $22,107.25 |
| McCue, Donna | $2,701.45 |
| McCue, William | $10,398.88 |
| McDonie, David | $65,582.77 |
| McGillis, Joseph | $4,457.11 |
| McGowan, Edward G. | $8,914.21 |
| McGuire, Corey | $22,285.54 |
| McGuire, Kevin | $22,285.54 |
| Mcinarnay, Michael K. | $3,877.68 |
| Mcinarnay, Gerald C. | $6,017.09 |
| McIntire, Mark | $8,914.21 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McIntosh, Charles | $4,457.11 |
| McIntosh, Harold | $3,160.09 |
| McIntosh, Charles<br>Sickle Cell Disease Association | $4,457.11 |
| McIntrye, John | $3,678.00 |
| McKee, Todd | $4,457.11 |
| McKelvey, Wade | $4,457.11 |
| Mclaughlin, Tom A. | $4,145.11 |
| Mclean, Jerry M. or Alice | $4,182.10 |
| McLean, David | $916.38 |
| McMillen, John | $4,457.11 |
| McNab, Jackie L. | $8,037.95 |
| McVay, Renota S. | $6,685.66 |
| McVay, Gary | $1,782.84 |
| McVey, Philip | $10,697.06 |
| Meadows, Donald | $6,547.04 |
| Medders, Brenda and Kevin | $5,348.53 |
| Meister, Terri | $2,233.90 |
| Mercer, Glen | $13,371.32 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Merritt, Debbie Jo | $4,457.11 |
| Merritt, Hal S. | $16,085.25 |
| Meschke, Randy | $35,520.03 |
| Meschke, Joy | $36,592.85 |
| Messic, George E. Jr. | $4,457.11 |
| Messmer, Hans Peter | $4,457.11 |
| Meyer, Karle | $4,457.11 |
| Meyer, Mary Beth | $10,786.20 |
| Michell, Robert | $4,055.97 |
| Mikell, Sue | $26,074.08 |
| Millen, James | $6,462.81 |
| Miller, Douglas | $4,457.11 |
| Miller, Kayla | $4,020.31 |
| Miller, Darwin | $7,577.08 |
| Miller, John | $13,371.32 |
| Miller, Michael | $9,359.93 |
| Miller, Korie | $14,876.49 |
| Mimbs, Robert and Jaimie | $2,050.27 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mims, Ruth | $30,814.66 |
| Mitchell, Robert | $4,457.11 |
| Mixon, Aunau | $23,354.80 |
| Mixon, Anthony | $4,457.11 |
| Mixon, Janice | $4,457.11 |
| Mixon, Roy D. | $8,423.93 |
| Mixon, Timothy D. | $9,451.30 |
| Mixon, Johnnie Mixon LLC | $27,364.70 |
| Mixon, Timothy D. Jr. | $4,902.82 |
| Moak, John D. | $8,914.21 |
| Mobley, Charlie | $4,457.11 |
| Mobley, Edward and Carolyn | $4,011.40 |
| Moemke, Kathleen | $22,285.54 |
| Montgomery, Sherry | $111.43 |
| Montgomery, Glennetta | $111.43 |
| Moody, Marvin M. | $8,914.21 |
| Moore, Christopher | $6,674.96 |
| Moore, Bessie | $24,068.38 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Moore, William | $219,821.41 |
| Moore, William H. | $5,590.55 |
| Moore, Joe | $1,337.13 |
| Moore, Victoria | $8,914.21 |
| Moore, John D. | $15,287.88 |
| Morales, Pedro | $2,651.98 |
| Morgan, Isabel | $89.14 |
| Morgan / Minton, William/Darlene | $3,587.08 |
| Morone, Dorothy | $2,585.12 |
| Morozov, Vladimir | $98,056.36 |
| Morris, Robin | $4,710.72 |
| Morris, J. L.. | $4,457.11 |
| Morris, Myrtle D. | $14,262.74 |
| Morris, James C. | $3,202.88 |
| Morrison, Michael | $4,457.11 |
| Morrison, Wayne | $3,565.69 |
| Morton, Robert<br>Morton Family LLC | $10,561.12 |
| Mosley, Robert F. | $16,370.96 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mounts, Robert L. | $35,300.29 |
| Mouro, Mark | $5,571.38 |
| Mullis, Ronald DRN Investment, Inc. | $20,056.98 |
| Mumford, Kennedy | $10,126.10 |
| Murphy, Sharon A. | $34,096.87 |
| Murphy, Joseph T. | $5,393.10 |
| Murphy, James | $9,418.76 |
| Murray, Dana | $8,914.21 |
| Murray, Elizabeth | $4,457.11 |
| Murrow, Linda C. | $3,917.80 |
| Murrow, C. Sam Jr. | $4,011.40 |
| Musch, Calvin | $3,289.35 |
| Musch, Tracy | $4,457.11 |
| Musch, Tracy and Calvin | $4,457.11 |
| Mushred-El, Ammian | $3,242.10 |
| Myers, Frank | $3,554.99 |
| Myers, Michael and Adriana | $19,388.42 |
| Nadermann, Tony | $2,228.55 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Nasser, Sharon | $10,697.06 |
| Nelson, Charles | $5,406.47 |
| Nelson, Marty | $11,629.48 |
| Nelson, Charles | $2,183.98 |
| Nesbitt, Eardley | $14,708.45 |
| Nettles, Jeff | $4,457.11 |
| Neuharth, Dean M. | $3,464.06 |
| Newman, Greg | $19,320.67 |
| Newman, Greg Education Trust I | $13,371.32 |
| Newman, Greg Education Trust II | $13,371.32 |
| Ngiau, Siew Chin | $8,914.21 |
| Nibbe, Chris/Nycole | $3,801.02 |
| Nichols, Joel R. | $3,565.69 |
| Nichols, David | $4,457.11 |
| Nielsen, Agnes Ann and David | $4,141.99 |
| Niggeling, John | $47,040.31 |
| Nix, Kendall | $21,914.71 |
| Noles, James | $16,844.75 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Norman, Ed Jr. | $4,460.67 |
| Novak, Patricia | $16,045.59 |
| Novak, Thomas | $4,902.82 |
| O'Berry, Melissa | $2,562.84 |
| O'Brien, Patricia | $13,371.32 |
| O'Connell, Patrick | $133.71 |
| O'Day, Penelope | $6,132.89 |
| O'Donnell, Joseph | $4,457.11 |
| O'Flynn, Jamey | $53.86 |
| Ogden, Ray | $2,228.55 |
| O'Laughlin, Sabina | $2,362.27 |
| Oliveros, Carolita (Trustee) Defined Benefit Plan | $8,914.21 |
| Omojola, Jumoke | $89.14 |
| O'Rourke, Jack | $7,398.80 |
| Osteen, Barry | $3,669.09 |
| Oswald, Brittany | $4,457.11 |
| Ott, Jill B. | $4,457.11 |
| Outerbridge, Veronica | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Owen, Travis and Amanda | $12,925.61 |
| Owens, Tayler | $3,581.29 |
| Owens, Bill | $10,648.92 |
| Owens, Barbara | $8,022.79 |
| Owens, Edward | $22,285.54 |
| Ownes, Jennifer | $4,457.11 |
| Pace, Janis Deborah | $8,914.21 |
| Pacetti, Joe | $3,377.60 |
| Pacetti, Linda | $4,457.11 |
| Palumbo, Marie | $2,228.55 |
| Paly, Eugene | $22,285.54 |
| Paly, Pavel | $44,571.07 |
| Paly, Nikolay | $22,285.54 |
| Parker, Wendell | $7,616.31 |
| Parker, Mark | $8,914.21 |
| Parker, William C. | $4,457.11 |
| Parker, Randall | $8,374.46 |
| Parker, Don V. Jr. | $60,280.59 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Parris, George | $3,571.93 |
| Parrish, James III | $8,025.91 |
| Parsons, Deborah | $4,457.11 |
| Parsons, Doris J. | $13,371.32 |
| Parsons, Doris V. | $3,808.60 |
| Parsons, Percy II | $4,457.11 |
| Passmore, Cynthia A.<br>    Capeach Enterprise LLC | $3,315.20 |
| Paulk, Kenneth<br>    KGP Enterprises | $3,565.69 |
| Pay, Jennifer | $36,357.07 |
| Pay, Ronald | $2,632.37 |
| Payne, Jimmy Jr. | $3,194.41 |
| Peeples, Kristi | $4,457.11 |
| Perrenod, Ruth C. | $22,285.54 |
| Perry, Charles | $2,697.89 |
| Person, Cynthia | $3,565.69 |
| Person, Samuel | $2,674.26 |
| Petermann, Gene | $37,216.85 |
| Petermann, Mark | $17,605.13 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Petermann, Shawn | $22,897.05 |
| Petermann, Joy | $4,187.90 |
| Peters, William | $2,747.36 |
| Peterson, Daniel | $22,285.54 |
| Petit, Theodore | $6,685.66 |
| Phillips, Percy | $4,457.11 |
| Phillips, Rebecca | $28,079.78 |
| Phillips, Jimmy L. | $4,902.82 |
| Pickering, Richard and Janice | $18,446.18 |
| Pierce, Mark | $5,794.24 |
| Pierce, Rick | $445.71 |
| Pierce, Geoffrey | $4,011.40 |
| Pierschke, Reinhard | $7,375.18 |
| Pike, Robert L. | $13,371.32 |
| Pineda, Juliana | $13,371.32 |
| Pippin, L. Z. | $3,119.98 |
| Pittman, Todd | $5,348.53 |
| Pittman, Todd | $22,285.54 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pitts, James | $17,717.45 |
| Platt, Charlotte | $4,457.11 |
| Pledger, Phillip D. | $13,428.82 |
| Plesko, Greg | $4,080.48 |
| Poe, Cord | $49,028.18 |
| Ponder, Robert | $7,598.48 |
| Ponder, Lisa | $5,195.65 |
| Poole, Linda | $4,457.11 |
| Poole-Harris, Tangela | $55,938.48 |
| Pooler, Mikeia | $4,457.11 |
| Pooler, Michael | $13,371.32 |
| Pope, Marcus | $11,142.77 |
| Popescu, Stefania | $4,457.11 |
| Popma, Corey | $3,624.52 |
| Popovich, John | $8,812.15 |
| Porter, Larry | $11,142.77 |
| Porter and Shuford, Joan and Sheila | $12,628.77 |
| Pounders, Aaron I. | $3,616.05 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pounders, Shayne | $24,780.63 |
| Powers, John | $3,143.60 |
| Prano, John | $445.71 |
| Prescott, James<br>  Institute of Humanistic Science | $12,034.19 |
| Preski, Terri | $28,019.16 |
| Preston, Jennifer | $4,457.11 |
| Prevette, Howard and Shelia | $1,464.16 |
| Pride Daniel S. Sr. | $29,556.42 |
| Protyniak, K. Elaine | $445.71 |
| Pruitte, Michael | $3,565.69 |
| Publicover, Bruce | $4,448.19 |
| Puccinelli, Armando | $4,011.40 |
| Pugin, Welby | $4,457.11 |
| Pulfer, Ricky | $445.71 |
| Purcell, Sheree and Vernol | $13,371.32 |
| Purdy, Wilbur | $5,757.47 |
| Purdy, Lucille (deceased)<br>  c/o Timothy Betros, Primary | $4,457.11 |
| Puthoff, Rebecca | $20,948.40 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Puthoff, Ralph | $15,417.58 |
| Puthoff, Kimberley E. | $4,457.11 |
| Quinlan, Thomas | $4,457.11 |
| Radloff, Kathleen | $11,811.33 |
| Raleigh, Walter | $891.42 |
| Rasco, John | $4,454.97 |
| Raskiewicz, Joan | $4,457.11 |
| Raulerson, Robert K. | $11,142.77 |
| Reardon, Douglas & Kristen | $4,457.11 |
| Reed, Glenn A. | $3,932.06 |
| Register, Amos | $4,457.11 |
| Reifschneider, Ramona | $4,457.11 |
| Reifschneider, Ramona<br>  Boofee LLC | $90,211.85 |
| Reinhardt, Sandra | $4,343.01 |
| Reitzel, Jack | $4,902.82 |
| Rettig, Gerald and Diane | $87,261.25 |
| Reuvers, Norita | $6,685.66 |
| Reyes, Denise | $3,784.53 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Reynolds, Glenn | $4,457.11 |
| Rhoden, Thomas | $12,617.18 |
| Rhoden, Chris<br>    Chris Rhoden Enterprise Inc. | $4,457.11 |
| Rhodes, Martha | $15,599.88 |
| Rials, Hubert | $160.46 |
| Riber, Mark | $8,914.21 |
| Riber, Jeff | $23,821.90 |
| Rice, Debbie J. | $6,017.09 |
| Rich, Jeanette | $4,457.11 |
| Rich, Wendell | $3,128.89 |
| Richard, Wayne | $4,457.11 |
| Riechers, LaVelle | $2,228.55 |
| Rierson, Donna | $1,114.28 |
| Rinzler, David S. | $18,274.14 |
| Ripley, Beverly and Darren | $4,376.43 |
| Ripper, John N. | $4,457.11 |
| Ritch, Valley | $4,033.68 |
| Ritch, Robert F. III | $19,115.64 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ritch, Robert Jr. and Glenda | $29,498.47 |
| Ritenour, Kevin | $4,457.11 |
| Roberts, John | $4,457.11 |
| Roberts, James B. | $89.14 |
| Roberts, Woodrow Jr. | $6,908.52 |
| Robinson, Debbie | $8,022.79 |
| Robinson, Deborah | $4,457.11 |
| Robison, Bobby | $44,571.07 |
| Rocha, Ian and Matthew | $4,457.11 |
| Roche, William | $27,634.07 |
| Rockstad, Ross | $4,457.11 |
| Rodriguez, Betty | $20,531.22 |
| Rogers, Lewis | $1,337.13 |
| Rogers, Joseph N. Sr. | $26,789.00 |
| Romba, Gerald L. and Catherine E. | $28,063.73 |
| Rosepiler, Michelle / Corbitt Michael Jr. | $4,457.11 |
| Rospar, Charles | $3,143.15 |
| Roy, Greg Roy Industries | $2,264.21 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Roziers, Herbert | $2,156.79 |
| Ruch, Bonnie | $4,457.11 |
| Ruch, Von E. | $3,565.69 |
| Ruggiero, Delee | $17,828.43 |
| Ruggiero, Carolyn | $7,195.55 |
| Ruggiero, David | $58,497.75 |
| Rumreich, Randy J. | $1,114.28 |
| Rushing, Stephen | $891.42 |
| Rutledge, Mary E. | $1,822.51 |
| Saba, Salwa | $4,457.11 |
| Saliba, Tony S. | $3,641.01 |
| Sanchez, Denis | $6,390.15 |
| Sanchez, Alberto | $8,914.21 |
| Sanders, Comer | $20,167.97 |
| Sangosti, LaVeta | $25,105.10 |
| Sangosti, Sandy | $4,457.11 |
| Sangwan, Neera | $26,411.04 |
| Sapp, James | $3,209.12 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sapp, Russell | $16,173.95 |
| Saputo, Pearl | $11,142.77 |
| Sauer, Ron | $3,877.68 |
| Saxer, Hans | $222.86 |
| Schinkel, Martin | $1,203.42 |
| Schnaible, Blaine and Debra | $3,955.68 |
| Schneider, Terry | $6,685.66 |
| Schnitzmeyer, A. Dean | $38,914.56 |
| Scholten, Jordyce | $15,599.88 |
| Schroeder, David | $21,035.32 |
| Schroeer, Gregg | $8,201.08 |
| Schweisthal, Rosemond | $9,359.93 |
| Scott, Leila | $2,719.73 |
| Scott, Elbert | $37,534.19 |
| Scott, Aubrey David | $4,709.83 |
| Scott, Martyn Tewsley | $312.00 |
| Seals, Mary | $8,245.65 |
| Segars, Edwin | $44,571.07 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Seibel, Marc | $445.71 |
| Sells, Cora | $4,457.11 |
| Sells, John Jr. | $31,264.83 |
| Sells, John Sr. | $25,962.65 |
| Sessions, Mary V. | $4,457.11 |
| Severeid, Darnell | $4,457.11 |
| Seykora, John | $31,199.75 |
| Seykora, John / Sweat Betty | $5,495.61 |
| Seymour, Sandra | $6,617.83 |
| Sharma, Vinod Kumar | $445.71 |
| Shartrand, Sandra J. | $3,678.00 |
| Shartrand, Edmund | $5,473.33 |
| Shear, Ben | $1,743.17 |
| Shellum, Mark | $4,457.11 |
| Shepard, Kim | $3,119.98 |
| Shepard, Tony | $1,782.84 |
| Shepard, Ronald | $4,457.11 |
| Sheppard, Jerry | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sheriff, Charleen | $4,622.02 |
| Sherman, Chris | $10,065.93 |
| Sherstad, Daniel and Susan | $3,743.97 |
| Sherstad, Gerald | $2,317.70 |
| Sherwood, Lisa | $4,457.11 |
| Shin, Gihwang | $35,656.86 |
| Shirley, James | $4,686.20 |
| Shoemaker, Ronald | $5,779.53 |
| Shore, David | $9,982.14 |
| Shore, Karen Carter | $17,828.43 |
| Shrowder, Jennifer | $4,457.11 |
| Shuford, Sheila D. | $1,929.93 |
| Shuford, Sheila and Edward EC Group | $13,212.65 |
| Shulam - McGuffin, Susan | $4,457.11 |
| Silby, Gary Gene | $23,377.53 |
| Simmons, Jeffrey | $15,699.27 |
| Simonetti, Roseanne | $6,685.66 |
| Simons, Annie | $2,139.41 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sines, Sharie | $1,649.13 |
| Sines, Dennis | $33.43 |
| Singletary, Dale | $4,070.68 |
| Singletary, Jeffrey | $6,746.72 |
| Singleton, Roy A. | $6,676.75 |
| Sinha-Khona, Tracy | $133,137.26 |
| Sink, Barbara | $7,565.49 |
| Skipper, Bryan Sr. | $3,217.14 |
| Slater, Ronald | $6,685.66 |
| Sloan, Betty | $7,918.50 |
| Sloop, Ronald | $445.71 |
| Slusser, M. Douglas | $45,685.35 |
| Smith, June C. | $2,228.55 |
| Smith, Jud | $6,239.95 |
| Smith, Justin | $4,011.40 |
| Smith, Annette | $4,457.11 |
| Smith, Terrell | $4,457.11 |
| Smith, Travis W. | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Smith, Nell | $3,355.31 |
| Smith, William | $11,142.77 |
| Smith, Duane | $2,763.41 |
| Smith, Robert R. | $17,905.09 |
| Smith, Stacy | $16,809.53 |
| Smith, Stephen D. | $3,565.69 |
| Smith, Daniel and Linda | $4,457.11 |
| Smith, Linda<br>    Lighthouse Development | $1,650.02 |
| Smith, Robert Sr. | $57,496.68. |
| Sneed, Lillie | $2,228.55 |
| Snell, Mary | $1,114.28 |
| Snow, Tony G. | $15,599.88 |
| Snyder, Bret Sr. | $7,311.44 |
| Soliman, Teresita | $26,055.89 |
| Sook, Robert E.<br>    c/o David R. Karr Jr. | $8,914.21 |
| Sorgen, Dale | $13,510.38 |
| Sowter, Evonna | $3,695.83 |
| Spates, Jerome | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Spence, Donald | $4,457.11 |
| Spratlin, Wilber Wayne | $2,116.23 |
| Spurgeon, Danny | $8,914.21 |
| Stafford, Joann | $4,278.82 |
| Starling, Melinda | $5,437.67 |
| Starling, Roland<br>S&A Stucco | $8,914.21 |
| Starnes, Cecil<br>c/o David Luther Woodward | $22,285.54 |
| Starret, Lula Belle | $4,329.63 |
| Steedley, Quentin R. | $33,428.31 |
| Steedley, Billy I. | $44,571.07 |
| Steedley, Frank | $80,227.93 |
| Steele, Deborah | $3,378.49 |
| Steele, Idella | $4,457.11 |
| Steinhorst, Brian | $6,685.66 |
| Stephens, Kay | $6,685.66 |
| Stephens, Cyrus W. | $4,740.13 |
| Stephens, E. Leon Jr. | $4,902.82 |
| Sterk, Marilyn | $2,228.55 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sterk, Paul | $8,914.21 |
| Stevenson, Brenda F. | $8,740.39 |
| Stevenson, Robert A. | $2,764.74 |
| Stewart, Linda M. | $17,211.12 |
| Stewart, Wayne | $11,040.70 |
| Stewart, Victor | $5,571.38 |
| Stewart, Mary<br>  MKS Enterprises | $7,532.51 |
| Stillmunkes, Leon | $2,439.82 |
| Stilwell, Mark Sr. | $3,973.07 |
| Stinson, Barbara | $3,565.69 |
| Stires, Dean | $9,072.89 |
| Stock, Mike | $4,457.11 |
| Stolk, Donald | $8,486.33 |
| Stone, Madeline | $8,022.79 |
| Stoner, Robert | $11,142.77 |
| Strand, Patty | $178.28 |
| Strand, James | $5,259.39 |
| Strate, Olga | $222.86 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Straub, Bill III | $90.92 |
| Strickland, Mary Alice | $7,906.91 |
| Strickland, Herbert | $13,371.32 |
| Stucker, Peggy | $4,457.11 |
| Sullivan, Joseph | $35,656.86 |
| Summey, Selma | $41,786.27 |
| Sumner, Anthony | $11,142.77 |
| Sumner, Vera | $22,285.54 |
| Sun, Barfield S. Tigersun | $891.42 |
| Sutherland, James | $530.40 |
| Sweat, Betty | $21,580.87 |
| Sweat, Michael | $4,819.47 |
| Sweat, Cindy | $4,937.58 |
| Sweat, Cindy and Melillo, Maxine | $4,457.11 |
| Sweeting, Sally c/o Lorraine Lee | $4,457.11 |
| Swisher, Charles | $21,417.29 |
| Syverson, Laurine | $35,656.86 |
| Szabo, Jenni J&M Group | $1,504.27 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Taliaferro, Bradley | $2,228.55 |
| Tan, Sharon | $13,027.95 |
| Taulbee, Peggy C. | $7,913.59 |
| Taylor, Bobby | $31,199.75 |
| Taylor, Grace | $2,674.26 |
| Taylor, Steven | $4,278.82 |
| Taylor, Matt and Kellie | $4,457.11 |
| Taylor, Robert | $222.86 |
| Taylor, George | $6,863.95 |
| Taylor, Glenna | $901.23 |
| Taylor, Denise | $8,914.21 |
| Taylor, David M. | $4,101.88 |
| TeBeest, Donald | $89.14 |
| Tench, John L. | $2,674.26 |
| Texley, Todd A. | $3,995.35 |
| Thibodeau, Sharon | $2,228.55 |
| Thillmony, Wilma | $4,457.11 |
| Thillmony, Scott | $8,914.21 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Thoma, John<br>c/o Allian Siemers | $8,914.21 |
| Thomas, Jeffrey | $2,783.02 |
| Thomas, Reba | $454.85 |
| Thomas, Roger | $7,917.61 |
| Thompson, Allan | $11,588.48 |
| Thompson, David F. | $4,457.11 |
| Thompson, Gary | $13,371.32 |
| Thompson, Cheryl | $55,180.40 |
| Thompson, Karl | $42,151.31 |
| Thompson, Shaun | $2,757.61 |
| Thompson, Charles III | $18,719.85 |
| Thornton, James M. | $52,148.16 |
| Thrower, William Jr | $6,685.66 |
| Thurson, Tracy and Noreen | $44,571.07 |
| Tidwell, Jason | $22,285.54 |
| Tidwell, David A. | $17,828.43 |
| Tiemann, Rita | $44,571.07 |
| Tierney, Joseph | $20,056.98 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Tipton, Eric J. | $3,918.24 |
| Tobin, Sandra | $222.86 |
| Todd, Inez<br>  Annie's Enterprise | $4,457.11 |
| Todd, Brenda<br>  BT Enterprises | $3,565.69 |
| Tomberg, Glenn<br>  c/o Alexander Smith, Bkcy Trustee | $8,990.76 |
| Tomlin, Daniel | $2,838.73 |
| Tommey, Matthew | $4,457.11 |
| Tontonoz, James | $8,914.21 |
| Toor, Zaibun | $5,024.94 |
| Torres, Madeline | $6,733.35 |
| Toth, Robert | $7,577.08 |
| Townsend, A. Joseph | $2,746.47 |
| Townsend, William A. and Elizabeth M. | $17,026.15 |
| Tramel, William | $4,457.11 |
| Trammel, Mark | $3,565.69 |
| Trammell, Loretta | $9,132.61 |
| Trammell, Arvell | $4,457.11 |
| Tran, Dylan Quoc | $44,571.07 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Traub, Eric | $7,799.94 |
| Trawick, Eugene | $3,652.15 |
| Trawick, Jimmy Randall | $2,546.68 |
| Trescott, Sue | $1,986.09 |
| Trescott, Carol | $5,618.63 |
| Trusty, Cathy | $4,457.11 |
| Tsui, Nancy | $445.71 |
| Tucker, Laura | $20,948.40 |
| Tucker, Bobbi | $1,818.50 |
| Tung, Erwin | $456.85 |
| Tupa, Michael Richard | $4,679.96 |
| Turner, Brent | $5,983.22 |
| Turner, Patricia | $15,154.16 |
| Turner, Pat | $6,239.95 |
| Tuttle, Leah | $101.59 |
| Tweet, Jeffery | $8,914.21 |
| Tweet, Jason R. | $9,983.47 |
| Tweet, Hilda | $4,457.11 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Tweet, Charles and Barbara | $35,519.58 |
| Tweet, Rodney | $29,211.88 |
| Tweet, Aileen | $13,371.32 |
| Tweet, Rodney<br>Rodney Tweet Retirement LLC | $24,068.38 |
| Tweet, Charles<br>Ollie Enterprises LLC | $8,914.21 |
| Unrau, Aaron | $599.48 |
| Upadhyaya, Minaxi M. | $26,742.64 |
| Uptain, Anna | $8,087.42 |
| Upton, Ronald | $4,063.54 |
| Vaden, Don G. | $16,045.59 |
| Van Dyke, Larry | $8,914.21 |
| Van Dyke, Todd | $8,914.21 |
| Van Zant, Michael | $9,687.08 |
| Vance, Richard | $4,902.82 |
| Vandergraph, Gary | $22,285.54 |
| Vann, Brent | $1,782.84 |
| Van't Hul, Larry D. | $18,170.74 |
| Vaughn, Shirley | $17,828.43 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Veilleux, Melissa | $2,308.78 |
| Veith, Brigitte | $1,782.84 |
| Verrett, Troy | $89.14 |
| Vetter, Paul | $4,457.11 |
| Vinski, Branko | $12,034.19 |
| Vissman, Marie Elizabeth | $4,457.11 |
| Vorst, Lavern | $112,858.86 |
| Waddell, Jimmy | $4,457.11 |
| Walding, Barth and Sawyer, Abbie E. | $24,514.09 |
| Waler, James | $6,373.66 |
| Wales, Janice | $10,697.06 |
| Walker, Connie | $7,216.95 |
| Walker, R. Gary | $3,788.54 |
| Wallace, Patricia M. | $7,220.51 |
| Wallace, Ralph | $7,188.42 |
| Wallace, Tommy | $4,457.11 |
| Wallace, John | $34,582.25 |
| Waller, Nathan | $2,251.28 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wallis, Paula | $31,199.75 |
| Walman, Carlee<br>    CW Enterprises | $8,022.79 |
| Walsh, Stephen | $12,973.75 |
| Walsh, Patrick | $5,571.38 |
| Wanamaker, David | $3,610.26 |
| Ward, Barbara | $4,457.11 |
| Ward, Buck & Marilyn<br>    B&M Group | $20,701.48 |
| Warren, James M. | $3,565.69 |
| Warren, Patricia | $1,867.53 |
| Waters, Kimberly | $2,609.19 |
| Waters, John A. Jr. | $3,119.98 |
| Watson, Linda | $8,914.21 |
| Webb, Thomas E. Sr. | $6,163.29 |
| Weber, Dale | $4,457.11 |
| Weber, Jon | $6,031.80 |
| Webster, Sam | $4,679.96 |
| Weese, Don | $4,644.31 |
| Weikel, David | $14,555.13 |

## AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Weikel, Jeffrey Scott | $8,032.15 |
| Weise, Gilbert N. | $16,045.59 |
| Weldon, Donna | $2,290.95 |
| Weldon, Corben Jr. | $3,390.97 |
| Weller, Nancy | $14,240.46 |
| Wells, Janice | $445.71 |
| Wells, John | $4,754.40 |
| Wells, Richard M. | $5,348.53 |
| Welter, Melvin | $1,114.28 |
| Werden, Sheryl | $2,228.55 |
| Werden, Dale | $5,571.38 |
| Werden, Amy | $2,228.55 |
| Werden, Allan | $4,457.11 |
| Werner, Jan | $3,982.43 |
| Werner, Horst | $447.94 |
| Weston, Jeffrey | $3,228.73 |
| Wetzel, Maureen | $222.86 |
| White, Paul | $3,632.54 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| White, Tammy Lynn | $4,457.11 |
| White, Charles E. | $17,335.03 |
| White, Roger | $4,457.11 |
| White, Peggy | $2,371.63 |
| White, Mike | $1,337.13 |
| White, Martha | $32,982.59 |
| White, John Sr. | $8,617.82 |
| Whitehead, Billy | $5,875.36 |
| Whitehead, David | $4,457.11 |
| White-Heisel, Regina | $2,228.55 |
| Whitney, Brent K. | $4,457.11 |
| Wickman, John | $26,742.64 |
| Wilbanks, Larry | $3,624.52 |
| Wilderotter, Jason | $4,051.96 |
| Wilkes, Jack | $21,842.05 |
| Wilkinson, Joel and Kimberly | $22,285.54 |
| Willemsen, Donald and Joan | $31,756.89 |
| Williams, Christopher | $17,217.36 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Williams, Lawrence | $14,262.74 |
| Williams, William | $22,285.54 |
| Williams, Virgil | $4,457.11 |
| Williams, Amy and Alex | $8,914.21 |
| Williams, Doyle | $35,740.21 |
| Williams, Matthew | $4,457.11 |
| Williams, Danny | $12,034.19 |
| Williams, Alfred | $13,371.32 |
| Williams, Clarence | $4,457.11 |
| Williams, James | $23,339.64 |
| Williams, George and Kimberly | $4,011.40 |
| Williams, April | $6,685.66 |
| Williams, Nettie | $4,457.11 |
| Williams, Bert A.<br>Berwil Ltd. | $19,165.56 |
| Wilson, Gary | $11,588.48 |
| Wilson, Joan A. | $13,371.32 |
| Wilson, Bruce and Beverly | $89.14 |
| Wilson, Lisa | $4,025.21 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Wilson, Juanita | $34,462.35 |
| Wilson, Brian | $3,433.31 |
| Winn, Alice | $3,565.69 |
| Winn, Matthew | $5,571.83 |
| Winn, Omer H. | $11,205.17 |
| Winter, Jamie | $13,715.41 |
| Winter, Dennis | $8,411.45 |
| Winter, Gary | $11,042.93 |
| Wirth, Sterling | $8,022.79 |
| Wise, Brian E. | $4,457.11 |
| Wolanski, Christopher | $4,457.11 |
| Wolf, Sharon | $222.86 |
| Wolf, Edward Jr. | $15,154.16 |
| Wolfe, Thomas | $1,589.40 |
| Woods, Hawley A. | $4,457.11 |
| Woods, Irene | $3,337.48 |
| Woodson, Edward | $3,624.52 |
| Wright, Kenneth and Nancy | $6,724.88 |

AO 245 S RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Arnulfo M. Acosta
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wright, David M. | $89.14 |
| Wright, James | $10,697.06 |
| Yamaguchi, Doug | $6,685.66 |
| Yocum, Melissa | $7,131.37 |
| Yoder, J. Patrick | $5,996.35 |
| Yoder, Donna and Kevin | $3,362.00 |
| Young, Dottye | $36,226.92 |
| Young, Benji | $111.43 |
| Zalasar, Juan | $89.14 |
| Zarzycki, Marie | $10,193.40 |
| Zeiner, Sally | $8,022.79 |
| Zeinstra, Michael A. and Lisa | $10,755.00 |
| Zielske, Brad | $4,457.11 |
| Zubrin, Marion | $1,782.84 |

$20,000,000.00